**B1 (Official Form 1) (12/11)**

| United States Bankruptcy Court<br>**Northern District of Illinois, Eastern Division** | **Voluntary Petition** |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**R&J Aviation, Inc.** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) /Complete EIN<br>(if more than one, state all):  **59-3832260** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) /Complete EIN<br>(if more than one, state all): |

| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>**43 W 526 US Highway 30<br>Sugar Grove, IL**<br><br>ZIPCODE **60554** | Street Address of Joint Debtor (No. & Street, City, State & Zip Code):<br><br>ZIPCODE |
|---|---|
| County of Residence or of the Principal Place of Business:<br>**Kane** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address)<br><br>ZIPCODE | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIPCODE |

Location of Principal Assets of Business Debtor (if different from street address above):

ZIPCODE

| **Type of Debtor**<br>(Form of Organization)<br>(Check **one** box.) | **Nature of Business**<br>(Check **one** box.) | **Chapter of Bankruptcy Code Under Which<br>the Petition is Filed** (Check **one** box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☑ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in 11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☑ Other | ☐ Chapter 7          ☐ Chapter 15 Petition for<br>☐ Chapter 9            Recognition of a Foreign<br>☑ Chapter 11          Main Proceeding<br>☐ Chapter 12          ☐ Chapter 15 Petition for<br>☐ Chapter 13            Recognition of a Foreign<br>                            Nonmain Proceeding |
| **Chapter 15 Debtor**<br>Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding by, regarding, or against debtor is pending: | **Tax-Exempt Entity**<br>(Check box, if applicable.)<br>☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code). | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or house-hold purpose."          ☑ Debts are primarily business debts. |

| **Filing Fee** (Check one box) | **Chapter 11 Debtors** |
|---|---|
| ☑ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (Applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.<br><br>☐ Filing Fee waiver requested (Applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>☑ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (*amount subject to adjustment on 4/01/13 and every three years thereafter.*)<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b). |

| **Statistical/Administrative Information** | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ☑ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | Over 100,000 |

Estimated Assets

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

Estimated Liabilities

| ☐ | ☐ | ☑ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (12/11)

Page 2

| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | Name of Debtor(s):<br>**R&J Aviation, Inc.** |
|---|---|

| **All Prior Bankruptcy Case Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:**None** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**See Schedule Attached** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

<table>
<tr>
<td><strong>Exhibit A</strong><br>(To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition.</td>
<td><strong>Exhibit B</strong><br>(To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>Signature of Attorney for Debtor(s)          Date</td>
</tr>
</table>

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

☑ No

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

    ☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

    ☐ Exhibit D also completed and signed by the joint debtor is attached a made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box.)

☑ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☑ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____

(Name of landlord that obtained judgment)

_____

(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B1 (Official Form 1) (12/11)                                                                                                              Page 3

## Voluntary Petition
*(This page must be completed and filed in every case)*

Name of Debtor(s):
**R&J Aviation, Inc.**

## Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under Chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only **one** box.)

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney***

X **/s/ Nicholas M. Miller**
Signature of Attorney for Debtor(s)

**Nicholas M. Miller 06295723**
**Neal Gerber Eisenberg LLP**
**Two North LaSalle Street, Suite 1700**
**Chicago, IL 60602-3801**
**(312) 269-8000 Fax: (312) 269-1747**
**nmiller@ngelaw.com**

**March 15, 2012**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

**Signature of Non-Attorney Petition Preparer**

I declare under penalty of perjury that: 1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; 2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and 3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social Security Number (If the bankruptcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
Address

X _____
Signature

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person, or partner whose social security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. § 110; 18 U.S.C. § 156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Joseph D. Cece**
Signature of Authorized Individual

**Joseph D. Cece**
Printed Name of Authorized Individual

**President And CEO**
Title of Authorized Individual

**March 15, 2012**
Date

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN RE** R&J Aviation, Inc.                                    Case No. _____
Debtor(s)

## VOLUNTARY PETITION
### Continuation Sheet - Page 1 of 1

Pending Bankruptcy Case Filed by any Spouse, Partner or Affiliate of this Debtor:

**Name of Debtor: R & M Aviation**
**Case Number:**
**Date Filed: 3/15/12**
**District: Northern District Of Illinois**
**Relationship: Affiliate**
**Judge:**

**Name of Debtor: AMTS Aircraft Holdings, LLC**
**Case Number:**
**Date Filed: 3/15/12**
**District: Northern District Of Illinois**
**Relationship: Affiliate**
**Judge:**

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| R&M AVIATION, INC., <u>et al.</u>,[1] | Case No. 12-_____ |
| Debtors. | Jointly Administered |

## CONSOLIDATED LIST OF CREDITORS HOLDING THE
## <u>TWENTY  LARGEST UNSECURED CLAIMS AGAINST THE DEBTORS</u>

The following is the consolidated list of creditors holding the twenty (20) largest unsecured claims against above captioned debtors and debtors in possession (each a "<u>Debtor</u>" and collectively, the "<u>Debtors</u>") (the "<u>List of Creditors</u>").  The List of Creditors reflects estimated amounts owed by the Debtors as of the Petition Date.

The List of Creditors has been prepared on a consolidated basis from the books and records of each of the Debtors as of March 13, 2012.  The Debtors take no position at this time regarding whether any of the parties included in the List of Creditors are "insiders" of the Debtors, as that term is defined in § 101(31) of title 11 of the United States Bankruptcy Code, and the inclusion or exclusion of any party to this List of Creditors shall not constitute an admission by, nor shall it be binding on, the Debtors in any respect.  The Debtors expressly reserve the right to, in their sole discretion, challenge the validity, priority and/or amount of any obligation reflected herein.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  R&M Aviation, Inc. (1506); R&J Aviation, Inc. (2260); and AMTS Aircraft Holdings, LLC (6066).  All Debtors maintain an address at 43W526 US Highway 30, Sugar Grove, IL  60554.

| (1)<br>Name of creditor and complete mailing address, including zip code | (2)<br>Name, telephone number, and fax number of employee, agent or department of creditor familiar with claim | (3)<br>Nature of claim (trade debt, bank loan, government contract, etc.) | (4)<br>Indicate if claim is contingent, unliquidated or disputed or subject to setoff | (5)<br>Amount of claim (if secured also state value of security) |
|---|---|---|---|---|
| 1. Jet Support Services, Inc.<br>180 N. Stetson<br>Suite 29<br>Chicago, IL 60601 | Jet Support Services, Inc.<br>180 N. Stetson<br>Suite 29<br>Chicago, IL 60601<br>Attn: Julie Bourke<br>Ph: 312-494-8628<br>jbourke@jetsupport.com | Trade Debt | Disputed | $558,056.32 |
| 2. Latitude Air Ambulance<br>P.O. Box 370<br>Mount Hope<br>Ontario, Canada<br>L0R 1W0 | Latitude Air Ambulance<br>P.O. Box 370<br>Mount Hope<br>Ontario, Canada<br>L0R 1W0<br>Ph: 514-636-1099<br>Fax: 514-636-9881 | Trade Debt | | $276,470.00 |
| 3. One Call Medical Transports<br>3815 E. Main Street<br>Suite C<br>St. Charles, IL  60174 | One Call Medical Transports<br>3815 E. Main Street<br>Suite C<br>St. Charles, IL  60174<br>Attn: Cole<br>Ph: 630-845-9270<br>Fax: 630-823-2900<br>cole@onecall.com | Trade Debt | | $200,761.00 |
| 4. Image Air<br>2933 East Empire Street<br>Bloomington, IL 61704 | Image Air<br>2933 East Empire Street<br>Bloomington, IL  61704<br>Attn: Dale Kruse<br>Ph: 309-663-2303<br>dkruse@imageair.com | Trade Debt | | $95,733.78 |
| 5. Imperial Credit Corporation<br>101 Hudson Street<br>Jersey City, NJ 07302 | Imperial Credit Corporation<br>101 Hudson Street<br>Jersey City, NJ 07302<br>Attn: Cory Dershem<br>Ph: 972-532-2464<br>cdershem@airsure.com | Trade Debt | | $76,512.64 |

| 6. | Jet Air Inc<br>58 Illinois Route 164<br>Galesburg Il 61401 | Jet Air Inc<br>58 Illinois Route 164<br>Galesburg Il 61401<br>Attn: Phillip Wolford<br>Ph: 309-342-3134<br>Fax: 309-342-1078<br>pw_jetair@hotmail.com | Trade Debt | | $67,657.57 |
|---|---|---|---|---|---|
| 7. | Learjet, Inc.<br>Lockbox 2007<br>Collection Center Dr.<br>Chicago, IL 60693-2007 | Learjet, Inc.<br>Lockbox 2007<br>Collection Center Dr.<br>Chicago, IL 60693-2007<br>Attn: Mark Jensen<br>Ph: 316-946-2575<br>mark.jensen@aero.bombadier.com | Trade Debt | | $54,300.83 |
| 8. | Carolinas Healthcare System<br>1100 Blythe Blvd.<br>Charlotte, NC 38232 | Carolinas Healthcare System<br>1100 Blythe Blvd<br>Charlotte, NC 38232<br>Ph: 704-512-7110<br>Fax: 704-371-7248 | Trade Debt | | $49,203.25 |
| 9. | Aero Jet Services LLC<br>15100 N 78th Way<br>Suite 203<br>Scottsdale, AZ 85260 | Aero Jet Services LLC<br>15100 N 78th Way<br>Suite 203<br>Scottsdale, AZ 85260<br>Attn: Sue Johnson<br>Ph: 480-922-7441<br>Fax: 480-922-8297<br>suejohnson@aerojetservices.com | Trade Debt | | $49,062.60 |
| 10. | Blue Cross & Blue Shield of Illinois Healthcare Service Corporation<br>PO Box 1186<br>Chicago, IL 60690-1186 | Blue Cross & Blue Shield of Illinois Healthcare Service Corporation<br>PO Box 1186<br>Chicago, IL 60690-1186<br>Attn: Elaine McCarthy<br>Ph: 630-824-5652<br>Fax: 800-260-6840 | Trade Debt | | $47,500.23 |
| 11. | Cutter Aviation<br>2802 E. Old Tower Road<br>Phoenix, AZ 85034 | Cutter Aviation<br>2802 E. Old Tower Road<br>Phoenix, AZ 85034<br>Ph: 602-273-1237<br>Fax:  602-275-9749 | Trade Debt | | $35,150.29 |
| 12. | Transplant Transportation Services<br>P.O. Box 937<br>Penngrove, CA 94951 | Transplant Transportation Services<br>P.O. Box 937<br>Penngrove, CA 94951<br>Attn: Scott Prichard<br>Ph: 707-773-1355<br>scott@transplanttransportationservices.com | Trade Debt | | $34,805.20 |

| | | | | |
|---|---|---|---|---|
| 13. Windy City Charter Inc<br>1098 S Milwaukee Ave<br>#301<br>Wheeling, IL 60090 | Windy City Charter Inc<br>1098 S Milwaukee Ave<br>#301<br>Wheeling, IL 60090<br>Attn: Chuck Werth<br>Ph: 847-808-1188<br>Fax: 847-808-1205 | Trade Debt | | $28,360.41 |
| 14. Sierra West Airlines<br>8191 Laughlin Road<br>Oakdale, CA 95361 | Sierra West Airlines<br>8191 Laughlin Road<br>Oakdale, CA 95361<br>Attn: Irina Bondarenko<br>Ph: 209-848-0290<br>swa@sierrawestairlines.com | Trade Debt | | $27,506.53 |
| 15. Air Ambulance Specialists Inc<br>345 Inverness Drive South<br>Suite A110<br>Englewood, CO 80112 | Air Ambulance Specialists Inc<br>345 Inverness Drive South<br>Suite A110<br>Englewood, CO 80112<br>Attn: Melissa Disney<br>Ph: 720-875-9182<br>Fax: 720-875-9183<br>melissa.disney@emsc.net | Trade Debt | | $24,043.00 |
| 16. Duncan Aviation, Inc.<br>P.O. Box 3066<br>Omaha, NE 67203-0066 | Duncan Aviation, Inc.<br>P.O. Box 3066<br>Omaha, NE 67203-0066<br>Attn: Melinda Triplette<br>Ph: 402-479-4248<br>melinda.triplette@duncanaviation.com | Trade Debt | | $23,089.23 |
| 17. Flightsafety International<br>P.O. Box 75691<br>Charlotte, NC 28275 | Flightsafety International<br>P.O. Box 75691<br>Charlotte, NC 28275<br>Attn: Patti<br>Ph: 718-565-4100<br>Fax: 718-565-4134 | Trade Debt | | $21,900.00 |
| 18. Blatti Aviation Inc<br>P.O. Box 278 Elwood, IL 60421 | Blatti Aviation Inc<br>P.O. Box 278<br>Elwood, IL 60421<br>Attn: Pat<br>Ph: 815-423-5659<br>Fax: 815-834-0410 | Trade Debt | | $21,768.11 |
| 19. Everest Fuel Management<br>1001 Texas Ave, Suite 1400<br>Houston, TX 77022 | Everest Fuel Management<br>1001 Texas Ave, Suite 1400<br>Houston, TX 77022<br>Attn: Laura Bruce<br>lbruce@everest-fuel.com | Trade Debt | | $21,409.80 |
| 20. Pinnacle Aviation<br>14988 N. 78th Way<br>Suite 106<br>Scottsdale, AZ 85260 | Pinnacle Aviation<br>14988 N. 78th Way<br>Suite 106<br>Scottsdale, AZ 85260<br>Attn: Paula Talbot<br>Ph: 480-998-8989<br>Fax: 480-998-2793<br>pt@pinnacleaviation.com | Trade Debt | | $21,074.00 |

## DECLARATION REGARDING CREDITORS
## <u>HOLDING THE TWENTY LARGEST UNSECURED CLAIMS</u>

I, Joseph D. Cece, am an authorized officer of R & M Aviation, Inc. and each of the other debtors and debtors in possession in these Chapter 11 cases (collectively, the "Debtors"), and in such capacities am familiar with the financial affairs of the each of the Debtors.  I declare under penalty of perjury that I have read and reviewed the foregoing Consolidated List of Creditors Holding the Twenty (20) Largest Unsecured Claims Against the Debtors and that the information included therein is true and correct to the best of my knowledge, information and belief.

Dated:  March 15, 2012

*/s/ Joseph D. Cece*_____
Joseph D. Cece, President and CEO

R & M AVIATION, INC.

## RESOLUTION OF THE BOARD OF DIRECTORS OF

## R&J AVIATION, INC.
### (an Illinois corporation)

The undersigned, constituting the members of the Board of Directors of **R&J AVIATION, INC.** (the "Company"), an Illinois corporation, pursuant to Section 8.45 of the Illinois Business Corporation Act of 1983, as amended, do hereby waive notice of a meeting of the Board of Directors, and do hereby consent and agree to the adoption of the following resolutions and actions:

**IT IS RESOLVED**, that in the judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, shareholders, employees, and other interested parties that a petition be filed by the Company seeking relief under the provisions of Chapter 11, Title 11 of the United States Code (the "Bankruptcy Code"); and

**FURTHER RESOLVED**, that the Chief Executive Officer, the President and/or the Secretary (each an "Authorized Officer" and together, the "Authorized Officers"), or any individual duly appointed by any Authorized Officer, are, and each of them is, hereby authorized and empowered on behalf of and in the name of the Company to execute and verify or certify a petition under Chapter 11 of the Bankruptcy Code and to cause the same to be filed in the United States Bankruptcy Court for the Northern District of Illinois (the "Bankruptcy Court") at such time as such Authorized Officer executing the same shall determine and in such form or forms as such Authorized Officer may approve; and

**FURTHER RESOLVED**, that the law firm of Neal, Gerber & Eisenberg LLP, Two North LaSalle Street, Suite 1700, Chicago, Illinois 60602-3801, be, and hereby is, retained and employed as attorneys for the Company in connection with the prosecution of the Company's case under Chapter 11 of the Bankruptcy Code; and

**FURTHER RESOLVED**, that Rally Capital Services, LLC, 350 North LaSalle Street, Suite 1100, Chicago, Illinois 60654, be, and hereby is, retained and employed as a restructuring advisor for the Company in connection with the Chapter 11 case and any other related matters in connection therewith on such terms as any Authorized Officer shall approve; and

**FURTHER RESOLVED**, that each of the Authorized Officers be, and each of them hereby is, authorized to execute and file any and all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to take any and all further actions which the Authorized Officers or the Company's legal counsel may deem necessary or appropriate to file the voluntary petition for relief under Chapter 11 of the Bankruptcy Code, and to take and perform any and all further acts and deeds which they deem necessary, proper or desirable in connection with the Chapter 11 case, with a view to the successful prosecution of such case including, without limitation, seeking authority to guarantee or borrow, and borrowing, amounts under any post-petition financing facility for itself or its affiliates, and granting liens, guarantees,

pledges, mortgages and/or other security therefor and filing financing statements, mortgages, intellectual property security agreements and other documents related thereto; and

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized to employ and retain legal counsel, financial advisors, accountants and other professionals, to advise the Company in connection with its case under Chapter 11 of the Bankruptcy Code; and

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions to make, sign, execute, act and deliver (and record in the relevant office of the secretary of state or the county clerk, if necessary) any and all such agreements listed above (including exhibits thereto), including any and all affidavits, orders, directions, certificates, requests, receipts, financing statements, or other instruments as may reasonably be required to give effect to this unanimous written consent action, and to execute and deliver such agreements (including exhibits thereto) and related documents, and to fully perform the terms and provisions thereof; and

**FURTHER RESOLVED**, that the Authorized Officers, be, and each of them hereby is, authorized on behalf of, and in the name of, the Company to execute any and all plans of reorganization under Chapter 11 of the Bankruptcy Code, including any and all modifications, supplements, and amendments thereto, and to cause the same to be filed in the Bankruptcy Court at such time as said Authorized Officer executing the same shall determine; and

**FURTHER RESOLVED**, that the Authorized Officers be, and each of them hereby is, authorized and directed on behalf of the Company to take such actions and to make, sign, execute, acknowledge and deliver all such additional documents, agreements and certificates as may be reasonably required to give effect to the consummation of the transactions contemplated by this unanimous written consent action and any Chapter 11 plan of reorganization, and to execute and deliver such documents, agreements and certificates, and to fully perform the terms and provisions thereof; and

**FURTHER RESOLVED**, that to the extent that any of the actions authorized by any of this resolution have been taken by the Authorized Officers of the Company on its behalf, such actions are hereby ratified and confirmed in their entirety.

*[signature page follows]*

    **IN WITNESS WHEREOF**, the undersigned have executed this Resolution of the Board of Directors as of the 15th day of March, 2012.

_____
Joseph D. Cece, Director

_____
Antoinette McKanna, Director

## United States Bankruptcy Court
### Northern District of Illinois, Eastern Division

IN RE:                                                                    Case No. _____

R&J Aviation, Inc. _____      Chapter <u>11</u> _____
                              Debtor(s)

## LIST OF EQUITY SECURITY HOLDERS

| Registered name and last known address of security holder | Shares (or Percentage) | Security Class (or kind of interest) |
| --- | --- | --- |
| **Joseph D. Cece**<br>**5849 N. Casa Blanca**<br>**Paradise Valley, AZ  82553** | **100** | |

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**United States Bankruptcy Court**
**Northern District of Illinois, Eastern Division**

IN RE:                                                            Case No. _____

R&J Aviation, Inc. _____      Chapter __11_____

                        Debtor(s)

### VERIFICATION OF CREDITOR MATRIX

Number of Creditors _____

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date: **March 15, 2012**_____      */s/ Joseph D. Cece*_____
                                            Debtor


                                            _____
                                            Joint Debtor

© 1993-2011 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

A & A TIRE
3700 SOUTH 108TH
GREENFIELD , WI  53228

ABOUT TOWN LOCK & SAFE CO., INC.
2404 N DIXIE HWY
FT LAUDERDALE, FL  33305

ACCESS INTELLIGENCE, LLC.
PO BOX 9187
GAITHERSBURG, MD 20898-9187

AERO JET SERVICES LLC
15100 N 78TH WAY
SUITE 203
SCOTTSDALE, AZ  85260

AERONATIONAL INC
P. O. BOX 538
WASHINGTON, PA 15301

AEROTEL AERONAUTICAL TELECOMMUNICATIONS
1 BRAEMAR AVENUE
KINGSTON 10, JAMACIA, W.I.

AFLAC
ATTN: REMITTANCE PROESSING SVCS
1932 WYNNTON ROAD
COLUMBUS, GA 31999-0797

AIA CORPORATION
8148 SOLUTIONS CENTER
CHICAGO, IL 60677-8001

AIR AMBULANCE FORUM INC.
d/b/a ONE CALL MEDICAL TRANSPORTS
JOHN J. HOSCHEIT
1001 E. MAIN STREET, SUITE G
ST. CHARLES, IL  60174

AIR AMBULANCE SPECIALISTS INC
345 INVERNESS DRIVE SOUTH
SUITE A110
ENGLEWOOD, CO 80112

AIRCELL BUSINESS AVIATION SERVICES LLC
DEPARTMENT 1371
DENVER, CO  80256-0001

AIR COMMERCE CENTER TRUST ACCT.
14605 NORTH AIRPORT DRIVE - SUITE 210
 SCOTTSDALE, AZ 85260

AIR COMMERCE CENTER TRUST ACCT.
C/O CASE, HUFF & ASSOC.
340 E. PALM LANE
SUITE 230
PHOENIX, AZ 85004

AIRNET EXPRESS, INC.
P.O. BOX 644452
PITTSBURGH, PA 15264-4452

AIR ONE RENTA DE AVIONES S.A. DE C.V.
PARRAS 234 MONTERREY
N.L. MEXICO 64460

AIRSURE LTD,. LLC
5700 GRANITE PARKWAY
SUITE 550
PLANO, TX  75024

AIS
6428 JOLIET RD
SUITE 100
COUNTRYSIDE, IL  60525

ALINA TECHNOLOGIES
922 PRAGUE
BUFFALO GROVE, IL 60089

GMAC
P.O. BOX 9001948
LOUISVILLE, KY 40290-1948

ALMA ANDERSON
202 ROSENHEART
SAN ANTONIO, TX  78259

ALPENA COUNTY REGIONAL AIRPORT
1617 AIRPORT ROAD
ALPENA, MI  49707-8136

AMBITRANS MEDICAL TRANSPORT
4351 PINNACLE STREET
PORT CHARLOTTE, FL 33949

AMERICAN AVIATION MGT
3190 AIRMANS DRIVE
FORT PIERCE, FL 34946

AMERICA'S FINANCIAL CHOICE, INC.
570 W. ROOSEVELT ROAD
CHICAGO, IL  60607

AMERICAN EXPRESS
200 VESEY ST.
NEW YORK, NY 10285

AMERICAS SERVICING CO.
38226 N. LAKESIDE PLACE
ANTIOCH, IL  60002

AIR MEDICAL PHYSICIAN ASSOCIATION
951 EAST MONTANA VISTA LANE
SALT LAKE CITY, UT 84124

AMTS A/C HOLDINGS, LLC.
43W526 US HIGHWAY 30
SUGAR GROVE, IL 60554

MARGARET ANDERSON
15111 N HAYDEN RD #160121
SCOTTSDALE, AZ 85260

STEVE ANDOLINO
6306 W HYACINTH ST
CHICAGO, IL 60646

ANGEL JET SERVICES LLC
8014 E MCCLAIN DRIVE
SUITE 220
SCOTSDALE, AZ  85260

AOPO
ATTN  LISA BOWERS
1364 BEVERLY ROAD - STE 100
MCLEAN VA 22101

APPS COMMUNICATIONS INC
10470 W 164TH PLACE
ORLAND PARK, IL 60462

APS
PO BOX 2906
PHOENIX AZ, 85062-2906

ARIZONA DEPARTMENT OF ECONOMIC SECURITY
P.O. BOX 6028
PHOENIX, AZ  85005-6028

ASSOCIATION OF AIR MEDICAL SERVICES
526 KING STREET
SUITE 415
ALEXANDRIA VA 22314-3143

AVIATION RESEARCH GROUP
US 212 WEST 8TH STREET
CINCINNATI, OH 45202

ARIZONA AMBULANCE ASSOCIATION
PO BOX 1856
SCOTTSDALE, AZ  85252-1856

ARIZONA DEPT OF TRANSPORTATION
AERONAUTICS DIVISION
255 E. OSBORN RD.
SUITE 101
PHOENIX ,AZ 85012

ASPEN AUTO BODY
7545 S. MADISON ST.
BURR RIDGE, IL  60527

AT&T
P.O. BOX 105262
ATLANTA, GA 30348-5262

AT&T LONG DISTANCE
P.O. BOX 5017
Carol Stream, IL 60197-5017

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL 60197-6463

AT&T
P.O. BOX 8100
AURORA, IL 60507-8100

ATS ILLINOIS, INC
43W624 US 30
SUGAR GROVE, IL  60554

AV FUEL CORPORATION
P.O. BOX 67000
DETROIT, MI  48267-0135

AVIALL
P.O. BOX 842267
DALLAS, TX 75284-2267

BANK OF AMERICA BUSINESS CARD
P.O. BOX 15710
WILMINGTON DE 19886-5710

BANYAN AIR SERVICES INC
JON TONKO
5360 NW 20TH TERRACE
FT LAUDERDALE, FL 33309

BARCLAYS BANK
71 SOUTH WACKER
CHICAGO, IL  60606

TIM BARIL
1265 S AARON #313
MESA, AZ 85209

BEAUPORT AMB. SERVICE, INC.
P.O. BOX 1262
GLOUCESTER, MA 01931-1262

BENTLEY 3 COPLEY PLACE
SUITE 3701
BOSTON, MA 2116

BLACKMAN KALLICK LLP
2796 EAGLE WAY
CHICAGO, IL 60678-1279

BLATTI AVIATION INC
P. O. BOX 278
ELWOOD, IL 60421

B-LINE EXPRESS COURIER
7063 SANTA CRUZ DRIVE
BARTLETT, TN 38133

HEALTHCARE SERVICE CORPORATION
P.O. BOX 1186
CHICAGO IL 60690-1186

BLUE LION SYSTEMS
2413 W ALGONQUIN RD
SUITE 306
ALGONQUIN, IL 60102

BMW FINANCIAL SERVICES
P.O. BOX 9001065
LOUISVILLE, KY  40290-1065

BANK OF AMERICA
P.O. BOX 30610
LOS ANGELES, CA 90030-0610

LOUIS BONGIORNO
3131 S. WALLACE
CHICAGO, IL 60616

BOSS AVIATION
57 E HATTENDORF AVE
SUITE 405
ROSELLE, IL  60172

BOUND TREE MEDICAL LLC
23537 NETWORK PLACE
CHICAGO, IL  60673-1235

BOWERS COMPANIES, INC
DEPT 3109
LOS ANGELES, CA 90084-3109

BRASILE CHRIS
244 W HARRISON RD
LOMBARD, IL  60148

BRIAN ALEXANDER
100 E KROSS ST
LELAND, IL 60531

BRIAN MIKALAUSKAS
30W341 COUNTRY LAKES DR.
NAPERVILLE, IL  60563

BRIAN ROSS
1404 MAJOR DRIVE
PLAINFIELD, IL  60586

ALEXANDER K BRUCE
323 BERWICK DR
AURORA, IL  60506

BULLOCK AGENCY, INC
CAE SIMUFLIGHT
P.O. BOX 846135
DALLAS, TX 75284-6135

CAMPBELL, LAURA
8641 W. MARYANN DR.
PEORIA, AZ 85382

ROBERT J CAMPOS
51 E LEXINGTON AVE
PHOENIX, IL 85012

CANYON STATE INSPECTION
PHOENIX DIVISION
103 SOUTH SOUTHGATE DRIVE
CHANDLER, ARIZONA  85226-3222

CAPE COUNTY PRIVATE AMB.SERVICES,INC.
1458 NORTH KINGS HIGHWAY
CAPE GIRARDEAU, MO 63701-2117

CAPITAL ONE
701 E. FRANKLIN ST. #712
RICHMOND, VA 23219

CAREFUSION 203, INC.
23578 NETWORK PLACE
CHICAGO, IL 06073

ROD CAREY
8333 E VIA DE SERENO
SCOTTSDALE, AZ  85258

CARISSA TROLLOP
6050 WINDFLOWER WAY
ROSCO, IL  61073

CAROLINAS HEALTHCARE SYSTEM
P.O. BOX 601428
CHARLOTTE, NC 28260-1428

CARVER AERO INC
5701 GRANDVIEW AVE
MUSCATINE, IA 52781

CASTLE BANK NA
141 W LINCOLN HWY
DEKALB, IL 60115

CBIZ
310 1ST ST
SUITE 600
ROANOKE, VA 24011

JOE CECE
5849 N. CASA BLANCA
PARADISE VALLEY, AZ  82553

CENTER FOR SURGERY AND BREAST HEALTH
300 BARNERY DR
SUITE A
JOLIET, IL 60435

CENTURYLINK
PO BOX 29040
PHOENIX, AZ 85038-9040

JOE CHAMBERS
12738 WILD RYE CT.
PLAINFIELD, IL  60585

CHASE AUTOMOTIVE FINANCE
P .O. BOX 9001800
LOUISVILLE, KY 40290-1800

CHASE PLATINUM
2500 WESTFIELD DR.
ELGIN, IL  60124

CHICAGO JET GROUP LLC
43W522 ROUTE 30
SUGAR GROVE, IL 60554

CHIP BORNSTEIN, CONSULTANT
3120 W CAREFREE HWY
SUITE 1-691
PHOENIX, AZ  85086

CHRISTIAN MARTINEZ
4425 N. OSAGE
TUCSON, AZ 85718

CHRISTINE VAGA
917 7TH AVE
LA GRANGE, IL  60525

CHRISTOPHER LAVELLE
2782 E IL RT. 64
OREGON, IL  61061

COMCAST PHONE LLC
16333 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

CITY OF CINCINNATI LUNKEN AIRPORT
262 WILMER AVE.
CINCINNATI, OH  45226

AURORA TRI STATE FIRE PROTECTION CO. INC
1080 CORPORATE BLVD
AURORA, IL 60502

CITY OF AURORA, IL
44 E. DOWNER PLACE
AURORA, IL 60507-2067

CITY OF KANSAS CITY, MISSOURI
P.O. BOX 843768
KANSAS CITY, MO 64184-3768

CITY OF SCOTTSDALE
ACCOUNTING AND BUDGET DIVISION
7447 E. INDIAN SCHOOL RD., SUITE 210
SCOTTSDALE, AZ 85251-4468

CLEARINGHOUSE
P.O. BOX 52107
PHOENIX, AZ 85072-2107

TREASURER, CITY OF CLEVELAND
LOCKBOX #70275
KEYBANK SERVICES 5575
VENTURE DR UNIT A
PARMA, OH 44130

COBB AVIATION SERVICES INC
16190 EAST 1300 ST
MACOMB, IL 61455

COLT INTL
300 FLINT RIDGE ROAD
WEBSTER, TX 77598-4315

COMED BILL PAYMENT CENTER
CHICAGO, IL 60668-0001

CHRIS CONKINS
455 APPLETON DR
BATAVIA, IL  60510

CONNEY SAFETY PRODUCTS
3202 LATHAM DRIVE
P.O. BOX 44575
MADISON, WI 53744-4575

CORBEL ELETRICAL SERVICES
1056 ZYGMUNT CIRCLE
WESTMONT, IL 60559

CORPORATE AIR LLC
15 ALLEGHENY COUNTY AIRPORT
WEST MIFFLIN, PA  15122

COSCO
221 S. RANDAL RD
ST. CHARLES, IL  60174

COUNTY OF VENTURA
DEPARTMENT OF AIRPORTS
555 AIRPORT WAY
CAMARILLO, CA  93010

COX BUSINESS
P.O. BOX 53249
PHOENIX, AZ 85072-3249

COX COMMUNICATIONS
P.O. BOX 53249
PHOENIX, AZ 85072-3249

CREDIT CARD 1947 (FIRST BANKCARD)
1620 DODGE ST
OMAHA, NE 68197

CUSTER, STEVEN
CYBERTECH DESIGNS, LLC
DBA FLYERSDIRECT.COM
2200 N SCOTTSDALE RD., STE. F
SCOTTSDALE, AZ 85257-2145

D&D ACRES
11247 S ANVIL CT
NAPERVILLE, IL  60564

DASPIN & AUMENT, LLP
227 W MONROE STREET SUITE 3500
CHICAGO, IL 60606

DEBRA LEMENAGER
15137 W YUCATAN DR
SURPRISE, AZ 85379

DELL BUSINESS CREDIT PAYMENT PROCESSING CENTER
P.O. BOX 5275
CAROL STREAM, IL 60197-5275

DERRICK HAYDEN SR.
1000 TREESDALE WAY
JOLIET, IL  60431

JOEY DILIBERTO
4581 W. MCNAM RD #116
POMPANO BEACH, FL  33069

DIAMAS FRESH AIR HANGARS
P.O. BOX 214
NAPERVILLE, IL 60566-0214

DICLEMENTI, DAVID 8 W LIBERTY
P.O. BOX 453
NEWARK, IL  60541

DILIBERTO, JOSEPH
5280 NW 20TH TERRACE HANGAR 58,
SUITE 601
FT. LAUDERDALE, FL  33309

DISCOUNT TIRE
2445 AUGUSTA WAY
AURORA IL  60506

DISH NETWORK
DEPARTMENT 0063
PALATINE, IL 60055-0063

DJANGI MOHAMMAD
2761 MOUTRAY LANE
NORTH AURORA, IL  60542

DONOVAN, TATMAN
3724 W. GAILEY DR
TUCSON, AZ 85740

DORATO JETS LLC
5600 N. HWY 95 #12
LAKE HAVASU CITY, AZ 86404

DR WENDY MARSHALL
8403 OAK KNOLL DR.
BURR RIDGE, IL 60527

LIRON BELTZER
1201 N.E. 100 ST
MIAMI SHORES, FL  33138

DUNCAN AVIATION, INC.
P.O. BOX 3066
OMAHA, NE 67203-0066

DUPAGE OAKBROOK MESSAGE CENTER
120 E OGDEN AVE. SUITE 206
HINSDALE, IL 60521

DYNAMIC SOLUTIONS SYSTEMS, INC.
2332 LAMIRADA DRIVE SUITE 100
VISTA, CA 92081-7861

EAGLE AUTO REPAIR
12614 N. CAVE CREEK RD.
PHOENIX, AZ 85022

EARLL STREET RESIDENCE
P.O. BOX 62885
PHOENIX, AZ 85004

ELLIOT AVIATION
P.O BOX 100
QUAD CITY AIRPORT
MOLINE, IL  61266-0100

EMS CHARTS, INC ATTN: LINDSEY KELLEY
600 MIFFLIN ROAD, SUITE 102
PITTSBURGH, PA 15207

ENTECH
7300 WEST DETROIT STREET
CHANDLER, AZ 85226

DARA ENTWISTLE
326 STATE ST, RT 10
NEW HOLLARD, IL  62671

EQUIPMENT LEASING SERVICES LLC
9977 N 95TH STREET SUITE 110
SCOTTSDALE, AZ 85258

ERIC HEETLAND
2723 N SARATOGA ST
TEMPE, AZ  85281

EVEREST FUEL MANAGEMENT
EXECUTIVE AIRCRAFT MAINTENANCE
8014 EMCCLAIN DRIVE SUITE 135
SCOTTSDALE, AZ 85260

EXPLOSION SPORTSWEAR
4814 S 35TH ST
PHOENIX, AZ 85040

FAA AIRCRAFT REGISTRATION BRANCH
P.O. BOX 25504
OKLAHOMA CITY, OK  73125-0504

FEDEX
P.O. BOX 94515
PALATINE, IL 60094-4515

FIFTH THIRD BANK
P.O. BOX 740789
CINCINNATI, OH 45274-0789

FIFTH THIRD BANK CHICAGO
P.O. BOX 630778
CINCINNATI, OH 45263-0778

FILEMAKER INC.
5201 PATRICK HENRY DR
SANTA CLARA, CA  95054-1171

FIRST BANKCARD
P.O. BOX 2818
OMAHA, NE 68103-2818

FIRST COMMUNICATIONS
200 EAST RANDOLPH STREET SUITE 2300
CHICAGO, IL 60601

FIRST NATIONAL BANK OF OMAHA
1620 DODGE ST.
OMAHA, NE 68197

FIRST NAT'L MERCHANT SERVICES
P.O. BOX 3190
OMAHA, NE 68103-0190

SABRE INC
7285 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

FLIGHTSAFETY INTERNATIONAL
P.O. BOX 75691
CHARLOTTE, NC 28275

FLORIDA JET CENTER
2664 NW 56TH STREET HANGAR 54
FT. LAUDERDALE, FL  33309

FLORIDA JET PARTS, LLC
2665 NW 56TH ST HANGAR 54
FT. LAUDERDALE, FL  33309

CAREN GEGENHEIMER
8403 OAK KNOLL DR
BURR RIDGE, IL 60527

GERRY ENGLE
61191 FREDRICK DR
MADISON LAKE, MN  56063

GIBSON & BARNES FLIGHT SUITS
1900 WELD BLVD #140
EL CAJON, CA 92020

GLOBAL COMPLIANCE SERVICES
P.O. BOX 60941
CHARLOTTE, NC 28260-0941

GOLD CROSS AMBULANCE
1717 S. REDWOOD ROAD
SALT LAKE CITY, UT 84104-5110

GONIWICHA, JAMES
2649 JENNA CT.
MONTGOMERY, IL  60538

GRAINGER
DEPT. 867779084
PALATINE, IL  60038-0001

GRAINGER
1204 BILTER RD
AURORA, IL  60502

MARIO GRAJEDA
160 NE 54TH ST
MIAMI, FL  33137

THOMAS GRIGGS
5043 W TARO DR
GLENDALE, AZ  85308

GUILFOYLE AMBULANCE SERV INC
438 NEWELL ST
P.O. BOX 88
WATERTOWN, NY 13601

VICTORIA GULOTTA
114 W ADAMS #309
PHOENIX, AZ  85003

HALL AMBULANCE SERVICE INC
1001 21ST ST.
BAKERSFIELD, CA 93301-4792

TED HANSON
12738 WILD RYE CT.
PLAINFIELD, IL 60585

HARMONY HALL
1570 SUNCREST DR
LAPEER, MI  48466

HARRIS AVIATION, LLC
5031 E. BLUEFIELD AVE
SCOTTSDALE, AZ  85254

HARRIS, SCOTT
305 W. VILLA TERESA DR.
GLENDALE, AZ 85308

HARTFORD BADGES
7617 CENTER STREET
WEST FALLS, NY 14170-9614

HAWKER BEECHCRAFT CORP.
P.O. BOX 83220
CHICAGO, IL  60691-0220

HEARTLAND REGIONAL MEDICAL
5325 FARAON ST.
ST. JOSEPH, MO 64506

HEIDECKE LAW OFFICES
1550 SPRING ROAD-3RD
OAK BROOK, IL 60523

HELINET AVIATION SERVICES
P.O. BOX 100702
PASADENA, CA 91189-0702

JAY HILGENBERG
301 GREGORY ST UNIT 5
AURORA, IL  60504

HOHOLIK, MEGAN
25428 GOLLIGAN STREET
MANHATTAN, IL  60442

CHUCK HOMA
5275 S. 15TH PLACE
MILWAUKEE, WI 53221

HONEYWELL INT'L, INC.
P.O. BOX 93123
CHICAGO, IL 60673-3123

TODD HOPE
P.O. BOX 2409
CHIEFLAND, FL  32644

ILLINOIS DEPT OF PUBLIC HEALTH
DIVISION OF ACCOUNTING VALIDATION UNIT
P.O. BOX 4263
SPRINGFIELD, IL 62708

IMAGE AIR
2933 EAST EMPIRE STREET
BLOOMINGTON, IL 61704

IMHOLZ, MIVHAEL
10868 W. SALTER DR.
SUN CITY, AZ 85373

IMPERIAL CREDIT CORPORATION
101 HUDSON STREET
JERSEY CITY, NJ 0732

DIANNA INGRAM
716 BENEDETTI DR APT 114
NAPERVILLE, IL 60563-8986

INTERNAL REVENUE SERVICE (CINCINNATI, OH)
550 MAIN ST. #1000
CINCINNATI, OH 45999

INTERNATIONAL BIOMEDICAL
P.O. BOX 143449
AUSTIN, TX  78714

INTUIT
P.O. BOX 513340
LOS ANGELES, CA 90051

J & J CAR WASH
349 W. 31ST ST.
CHICAGO, IL  60616

J A AIR INC
43W730 US HIGHWAY 30
SUGAR GROVE, IL 60554

JACK ASDELL
22813 RAYMOND ST
ST. CLAIR SHORES, MI  48082

JACOB LAKE
20394 E. SILVER CREEK LANE
QIEEM CREEL, AZ 85142

JAKE THE STRIPER
1071 WESTON CIRCLE
BATAVIA, IL 60510

JENNIFER FORTSON
1355 187TH ST
HOMEWOOD, IL  60430

JEPPESEN SANDERSON
P.O. BOX 840864
DALLAS, TX 75284-0864

JET AIR INC
58 ILLINOIS ROUTE 164
GALESBURG, IL 61401

JETZ CAR WASH
6101 S. 108TH ST.
HALES CORNERS, WI 53130

JOHN C. LINCOLN HOSPITAL
NORTH MOUNTAIN LMP III STE 16
250 E DUNLAP AVENUE
PHOENIX, AZ 85020

JOHN ROHLFLING
1113 BARNESWOOD DRIVE
DOWNERS GROVE, IL  60515

CREEDANCE JOHNSON
37111 N 25th St.
CAVE CREEK, AZ  85331

JOHN JONES
120 COMMERCIAL DRIVE
LINCOLN, IL 62656

JOSH KLUSOVSKY
22607 N 30TH AVE
PHOENIX, AZ  85027

JET SUPPORT SERVICES, INC
180 N. STETSON, SUITE 29
CHICAGO, IL  60601

JET SUPPORT SERVICES INC NW 5328,
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5328

ROBERT JULGA
235A NORTH ELM GROVE RD
BROOKFIELD, WI 53005

JULIE CALLISON
6338 THICKET LANE
CHERRY VALLEY, IL  61016

JUSTIN HOLTON
303 DEVOE DR.
OSWEGO, IL  60543

RICHARD KAMPANATKOSOL
1735 N. PAULINA ST APT 219
CHICAGO, IL  60622

KARA MITCHELL
21574 N 120TH LANE
SUN CITY, AZ  85373

KCIA
7277 PERIMETER ROAD SOUTH
P.O. BOX 80245
SEATTLE, WA 98108

KEN NELSON
506 HIGH HILL RD
PHILO, IL 61864

RENEE MESCH
17205 S PUEBLO CT
LOCKPORT, IL 60441

MATTHEW KIGER
1348 PARK BLVD
MORRIS, IL  60450

KON PRINTING INC
316 E WILSON ST
BATAVIA, IL 60510

JOSEPH KROL
15950 S MAUI LN
SUPRISE, AZ  85379

L.A.S. AUTO SERVICE LTD.
5050 S. 27TH STREET
MILWAUKEE, WI 53221

LAB SAFETY SUPPLY
401 S. WRIGHT ROAD
P.O. BOX 1368
JANESVILLE, WI 53547-1368

LANDMARK AVIATION
14600 N. AIRPORT DRIVE
SCOTTSDALE, AZ 85260

LANDMARK AVIATION-ATL
1200 TOFFIE TERRACE
ATLANTA, GA 30354

STEVE LANE
1507 N. HARVARD AVE.
ARLINGTON HEIGHTS, IL  60004

ANTHONY LAROCCO
1606 RITA AVE ST
CHARLES, IL 60174

DOUGLAS LASATER
16211 N SCOTTSDALE RD
SCOTTSDALE, AZ  85254

LATITUDE  AIR AMBULANCE
P.O. BOX 370
MOUNT HOPE, ONTARIO   L0R 1W0

LEARJET, INC.
LOCKBOX 2007
COLLECTION CENTER DR.
CHICAGO, IL 60693-2007

LEASE SERVICES
9977 N. 95TH ST. #110
SCOTTSDALE, AZ 85258

LIFE SAFETY TRAINING LLC
2265 W MANDALAY LANE
PHOENIX, AZ 85023

LOUISE MOECK
248 ILLINOIS ST.
ELMHURST, IL  60126

PATRICK LUDWIG
279 WILDSPRING CT
ITASCA, IL 60143

SCOTT LUMAN
131 WOODLAND DR
P.O. BOX 188
PLANO, IL  60545

MALAWY, BRAD
3619 E MONTEROSA ST #110
PHOENIX, AZ  85018

CHRISTOPHER MALINAK
3149 W WINDROSE DR
PHOENIX, AZ  85029

MAQUET MEDICAL SYSTEMS USA
3615 SOLUTIONS CENTER
CHICAGO, IL  60677-3006

MARIA MOORE
1096 CLOVER DRIVE
MINOOKA, IL  60447

MARLIN LEASING
P.O. BOX 13604
PHILADELAPHIA, PA  19101-3604

BROCK ALLEN MARSHALL
18440 N 12TH PLACE
PHOENIX, AZ  85022

MATTHEW YAEGER
1141 S. AUGUSTA AVE.
TUCSON, AZ 85710

ANDREW MAYERHOFER
1905 FAYS LANE
SUGAR GROVE, IL  60554

MIKE MCCLUSKEY
0 S 634 CLEVELAND ST.
WINFIELD, IL  60190

DON McCUE CHEVROLET
2015 E NORTH AVENUE
ST CHARLES, IL 60174

TONI MCKANNA
1713 WATERFORD RD
NORTH AURORA, IL 60542

CHRISTOPHER MCLARTY
200 N DEARBORN UNIT 4008
CHICAGO, IL 60613

MED FLIGHT AIR AMBULANCE
P.O. BOX 9900
ALBUQUERQUE, NM 87119

MEDCENTER AIR
P.O. BOX 32851
CHARLOTTE, NC 28232

MEDICAL EXPRESS AMBULANCE SERVICE
5650 W. HOWARD
SKOKIE, IL 60077-2623

MEDICAL ARTS PRESS
P.O. BOX 37647
PHILADELPHIA, PA 19101-0647

MED-LIFE AMBULANCE
P.O. BOX 4525
GLENDALE, CA 91222

MERCEDES BENZ FINANCIAL
P.O. BOX 17496
BALTIMORE, MD  21297-1496

METRO CAR WASH
3050 N. ORACLE
TUCSON, AZ 85705

MICHAEL A. CAREY
MICHAEL GENDREAU

MIDAMERICA JET WORKS, LLC.
43W520 US HIGHWAY 30
SUGAR GROVE, IL 60554

MIDWEST QUICK LUBE
6 S. MAIN ST
SUGAR GROVE, IL 60554

MIKE CURRAN
1140 W OLIVE AVE
REDLANDS, CA  92371

PATRICIA MILSTED
5432 LYMAN AVE.
DOWNERS GROVE, IL  60515

JOSE MIRANDA
1450 SW 119 CT
MIAMI, FL  33184

MISSION AMBULANCE
P.O. BOX 3111
CORONA, CA 92878

JOSEPH MONTALTO
1132 HINSWOOD DRIVE
DARIEN, IL 60561

LYNETTE MORGAN
508 BROOKHAVEN CIRCLE
SUGAR GROVE, IL  60554

RICHARD MORRIS JR
23020 N. PADARO DR
SUN CITY WEST, AZ 85375

MULTI SERVICE
P.O.BOX 410435
KANSAS CITY, MO 64141-04351

NAACS
P.O. BOX 121822
NASHVILLE, TN 37212-1822

NATA COMPLIANCE SERVICES. LLC.
LOCKBOX #935143
P.O. BOX 935153
ATLANTA, GA  31193-5143

NATIONAL AIR AMBULANCE
902 S.W. 34TH STREET
P.O. BOX 22460
FT. LAUDERDALE, FLORIDA  33335-2460

THE NATIONAL BANK & TRUST CO
230 WEST STATE STREET
SYCAMORE, IL  60178-1489

NAV CANADA
ATTN: ACCOUNTS RECEIVABLE
77 METCALFE STREET
OTTAWA ON K1P 5L6
CANADA

NDS #400
C/O AIRPORT PROPERTY SPECIALISTS, LLC
14605 N AIRPROT DRIVE
SUITE 210
SCOTTSDALE, AZ 85260-2421

NDS LLC
14605 N. AIRPORT DR. SUITE 210
SCOTTSDALE, AZ 85260

NDT INSPECT-AIR, INC.
4557 96TH STREET
FRANKSVILLE, WI 53126

NET WORKS CONSULTING
1770 RANDALL RD STE 176A
GENEVA, IL 60134

NEW PIG CORPORATION
ONE PORK AVENUE
TIPTON, PA 16684

NYS DEPARTMENT OF TRANSPORTATION
7150 REPUBLIC AIRPORT ROOM 216
FARMINGDALE, NY  11735-3930

NICA
PO BOX 14567
TALLAHASSEE, FL  32317-4567

NICOR GAS
P.O. BOX 0632
AURORA, IL 60507-0632

ELLEN NORTHAM
531 N. KENILWORTH AVE.
ELMHURST, IL  60126

ONE CALL MEDICAL TRANSPORTS
3815 E. MAIN STREET SUITE C
ST. CHARLES, IL 60174

OPTINET
13835 N TATUM BLVD. SUITE 9616
PHOENIX, AZ  85032

O'REILLY CHEVROLET
1261 N. LAKE ST.
AURORA, IL  60506

JON ORLOS
1003 HAYDEN DRIVE
MCHENRY, IL  60051

PATIENT TRANS SERVICES, INC.
PO BOX 633732
CINCINNATI, OH 45263-3732

PATRICIA M FERNANDEZ
4649 W. BRYCE LANE
GLENDALE, AZ 85301

PAUL FRONCZAK
152 S PARENT ST.
WESTLAND, MI  48186

PAYTRACE
070 NE MILL PLAIN BLVD. SUITE 149
VANCOUVER, WASHINGTON 98664

PCI FEE
PENNSYLVANIA MEDICAL TRANSPORT
332 WAMPUM AVENUE
ELLWOOD CITY, PA 16117

PENTON MEDIA INC
24653 NETWORK PLACE
CHICAGO, IL 60673-1246

PERSPECTIVES
20 NORTH CLARK SUITE 2650
CHICAGO, IL  60602

PETER ANGEL
1219 W WALTANN LN
PHOENIX, AZ 85023

JOHN PETTY
19 BIRCH CT W.
YORKVILLE, IL 60560

PHOENIX MUNICIPAL COURT
P.O. BOX 25650
PHOENIX, AZ  85002-5650

PICCIONE, KEELEY & ASSOCIATES LTD
122C SO COUNTY FARM RD
WHEATON, IL 60187-4523

PINNACLE AVIATION
14988 N. 78th WAY, SUITE 106
SCOTTSDALE, AZ 85260

MATTHEW POLESKI
P.O. BOX 649
BELVIDERE, IL 61008

PORSCHE PAYMENT CENTER
P.O. BOX 740724
CINCINNATI, OH  45274-0724

PORT OF SEATTLE
P.O. BOX 34249-1249
SEATTLE, WA 98124-1249

965-PRAXAIR DIST., INC.
DEPT CH 10660
PALATINE, IL 60055-0660

PRAXAIR DISTRIBUTION INC
P.O. BOX 120812  DEPT. 0812
DALLAS, TX 75312-0812

PREMIUM FINANCING SPECIALISTS, INC
BOX 9045
NEW YORK, NY 10087-9045

QUENCH USA, LLC.#D15905
LOCKBOX 53203
P.O. BOX 8500-53203
PHILADELPHIA, PA 19178-3203

QUEST DIAGNOSTICS
P.O. BOX 740709
ATLANTA, GA 30374-0709

ALEXANDER QUINTANA
6854 E VERNON AVE
SCOTTSDALE, AZ  85287

R & J AVIATION, INC
43W526 US HIGHWAY 30
SUGAR GROVE, IL 60554

RAY O'HERRON CO. INC.
523 EAST ROOSEVELT ROAD
LOMBARD, IL  60148

RELIANCE STANDARD
P.O. BOX 3124
SOUTHEASTERN, PA  19393-3214

RHINO PRODUCTS INC
57100 48TH AVENUE
LAWRENCE, MI 49064

RILEY, DAVID
386 RISEN STAR LANE
OSWEGO, IL  60543

ROBERT RAWLINS
1479 900TH AVE
LINCOLN, IL  62656

ROCKS-LOPEZ, CHRISTINE
27703 N. 171ST DR.
SURPRISE, AZ 85387

ROCKY MOUNTAIN HOLDINGS, LLC
P.O. BOX 713362
CINCINNATI, OH 45271-3375

JOHN RUBY
20483 NORTH 17TH WAY
PHOENIX, AZ  85024

T. SHAWN RUEFF
305 AMOS SMITH DR
SHELBYVILLE, TN  37160

RULON AVIATION MARKETING, LTD.
1907 NISH ROAD
CRYSTAL LAKE, IL 60012

SACRAMENTO VALLEY AMBULANCE
6220 BELLEAU WOOD LANE STE 4
SACRAMENTO, CA 95822-5922

LIFEGUARD SAFETY TRAINING, LLC
90 NE 26TH STREET
WILTON MANORS, FL  33305

SALINA AIRPORT AUTHORITY
3237 ARNOLD
SALINA, KS  67401-8190

SAM'S CLUB DISCOVER
PO BOX 960013
ORLANDO, FL 32896-0013

SANDOVAL, RAUL
115 NE 10TH ST.
DEL RAY BEACH, FL 33444

SAULT STE MARIE AIRPORT DEVELOPMENT CORP
RR #1, BOX #1
SAULT STE. MARIE, ON  CANADA P6A 5K6

SC AVIATION INC
P O BOX 2842
MONROE, WI 53566-8402

SCHAEFER AMBULANCE SERVICE
P.O. BOX 74609
LOS ANGELES, CA 90004

DAVID SCHULT
15042 N 55 STREET
SCOTTSDALE, AZ 85254

SCOTTSDALE AIRPORT
15000 N. AIRPORT DRIVE SUITE 200
SCOTTSDALE, AZ 85260

SDR COMMUNICATIONS, INC.
872 S. MILWAUKEE AVE #269
LIBERTYVILLE, IL 60048

SECRETARY OF STATE
3701 WINCHESTER RD.
SPRINGFIELD, IL  62707

MARK SELIGA
11134 BRYANT
MOKENA, IL  60448

SEVILLA'S AUTO SERVICE
4635 N. MILWAUKEE AVE.
CHICAGO, IL  60630

RONALD SHAWGO
112 BURLINGTON
LINCOLN, IL 62656

SIERRA WEST AIRLINES
8191 LAUGHLIN ROAD
OAKDALE, CA 95361

SIMCOM TRAINING CENTERS
6989 LEE VISTA BLVD.
ORLANDO, FL 32822

STEVE SMITH
18016 GLASTONBURY LANE
LAND O' LAKES, FL  34638

SMITHS MEDICAL ASD, INC.
PO BOX 7247-7784
PHILADELPHIA, PA  19170-7784

SOUTHERN WISCONSIN REGIONAL AIRPORT
4404 S OAKHILL AVE
JANESVILLE, WI  53546

SOUTHSIDE FIRE DEPARTMENT
ATTN:  JENNIFER SMITH
P.O. BOX 16297
SAVANNAH, GA  31416

SOUTHWEST AIRCRAFT CHARTER
1651 S. COUNTRY CLUB DR.
MESA, AZ 85210

SOUTHWEST AIRLINES CARGO
P.O BOX 97390
DALLAS, TX 75397

SOUTHWEST AMBULANCE
3759 N COMMERCE DR
TUCSON, AZ 85705

SPECIALTY TURBINE SERVICE, INC.
217 EXECUTIVE DRIVE SUITE 203
CRANBERRY TWP., PA 16066

SPITFIRE AUTOMOTIVE
10711 S CICERO AVE
OAK LAWN, IL 60453

SPRINGFIELD LIFESTAR AMBULANCE
940 N ELM STREET
CENTRALIA, IL 62801-2326

ST CHARLES BANK & TRUST
311 N SECOND STREET
ST CHARLES, IL 60174

STAPLES BUSINESS ADVANTAGE
DEPT DET
P.O. BOX 83689
CHICAGO, IL  60696-3689

STERICYCLE, INC.
P.O. BOX 6575
CAROL STREAM, IL  60197-6575

DONNA STRAUGHTER
35 CANNONBALL TRAIL
P.O. BOX 314
BRISTOL, IL  60512

SUBURBAN PROPERTIES, L.L.C.
340 RENNER DRIVE
ELGIN, IL  60123

SULLIVAN PARKHILL AUTOMOTIVE, INC.
440 WEST ANTHONY
POST OFFICE BOX 440
CHAMPAIGN, IL 61824-0440

SUPERIOR AMBULANCE SVC INC
P.O. BOX 6482
ALBUQUEQUE, NM 87197

SW GENERAL INC
P.O. BOX 53569
PHOENIX, AZ  85072-3569

TALL OAKS/M FITZPATRICK
26 ROLLING OAKS ROAD UNIT D
SUGAR GROVE, IL  60554

JEFF TEGTMEYER
705 S. ADDISON AVENUE
VILLA PARK, IL 60181

TEMPO CREATIVE, INC
15955 N DIAL BLVD - STE 1B
SCOTTSDALE, AZ  85260

TERMINIX PROCESSING CENTER
P.O. BOX 742592
CINCINNATI, OH 45274-2592

THE CALGARY AIRPORT AUTHORITY
CALGARY INT'L AIRPORT
2000 AIRPORT ROAD N.E.
CALGARY ALBERTA T2E 6W5 CANADA

THE PORT AUTHORITY OF NEW YORK & NEW JERSEY
P.O. BOX 95000-1523
PHILADELPHIA, PA 19195-1523

THE SHRED AUTHORITY
2415 ARCHER AVE
CHICAGO, IL 60616

TRACEY TIEMAN
624 BIRCHWOOD DR
NORTH AURORA, IL 60542

TIM RYAN
340 RENNER DR.
ELGIN, IL  60123

TEXAS LIFELINE CORP
P.O. BOX 472478
GARLAND, TX  75047

TONY OLIVERI
2552 W. THOMAS
CHICAGO, IL  60622

TOOL TESTING LAB, INC.
11180 N. DIXIE DR.
VANDALIA, OH 45377

TOWN OF/VILLE DE KAPUSKASING
88 RIVERSIDE DRIVE
KAPUSKASING, ON P5N 1B3

TRANSFIRST
12202 AIRPORT WAY
BROOMFIELD, CO 80014

TRANSPLANT TRANSPORTATION SERVICES
P.O. BOX 937
PENNGROVE, CA 94951

THE TRAVELERS
ONE TOWER SQUARE
REMITTANCE BOX 12787
HARTFORD, CT 06183-9042

U.S. CELLULAR
P.O. BOX 0203
PALATINE, IL 60055-0203

UNIFIED CONCEPTS
1S280 SUMMIT AVE CTA2
OAKBROOK TERRACE, IL  60181

SECTION OF EMERGENCY MEDICINE
ATTN DONNA JASUTIS
5841 SO MARYLAND AVE -MC 5068
CHICAGO, IL 60637

UNIVERSAL AVIONICS
C/O WELLS FARGO BANK
DEPARTMENT 9273
LOS ANGELES, CA 90084-9273

UNIVERSAL WEATHER & AVIATION
P.O. BOX 201033
HOUSTON, TX 77216-1033

UPS
LOCKBOX 577
CAROL STREAM, IL 60132-0577

VALANZUELA, LINDSAY
4552 NORTH 14TH AVE.
PHOENIX, AZ 85013

VAN CHEVROLET
8585 E. FRANK LLOYD WRIGHT BLVD.
SCOTTSDALE, AZ 85260

VANCOUVER INTERNATIONAL AIRPORT AUTHORITY
P.O. BOX 23750
AIRPORT POSTAL OUTLET
RICHMOND, BC  V7B1Y7 CANADA

VECTOR-MASSPORT
P.O. BOX 786231
PHILADELPHIA, PA 19178-6231

VERIZON WIRELESS
POST OFFICE BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERIZON WIRELESS
P.O. BOX 9622
MISSION HILLS, CA  91346-9622

VICTORIA AIRPORT AUTHORITY
201-1640 ELECTRA BLVD
SIDNEY, BC  V8L 5V4

SUGAR GROVE POLICE DEPARTMENT
P.O. BOX 2
SUGAR GROVE, IL 60554

VILLAGE OF SUGAR GROVE
10 S. MUNICIPAL DRIVE
SUGAR GROVE, IL 60554

VISIONFRIENDLY.COM
651 PRAIRIE POINTE DRIVE
YORKVILLE, IL 60560

WASTE MANAGEMENT
ATTN BILLING DEPT
1411 OPUS PLACE SUITE 400
DOWNERS GROVE, IL  60515

RICHARD WATKINS
455 APPLETON DR
BATAVIA, IL  60510

WE ENERGIES
333 W EVERETT ST
MILWAUKEE, WI 53290-1000

WEBB CHEVY
9440 S. CICERO AVE.
OAK LAWN, IL  60453

REBECCA WERTH
1132 HINSWOOD DRIVE #206
DARRIEN, IL 60561

KRIS WERTH
1132 HINSWOOD DR. #206
DARIEN, IL  60561

WESTERN PETROLEUM
9531 WEST 78TH ST.
EDEN PRARIE, MN 55344

WESTFIELD BARNES REGIONAL AIRPORT
110 AIRPORT RD - SUITE 207
WESTFIELD, MA  01085

HERB WEYER
11012 S LAWNDALE
CHICAGO, IL  60655

JUSTIN WILLIAMS
261 BARRETT DR. UNIT B
YORKVILLE, IL  60560

WIZARD EDUCATION LLC
20405 W GRANT MINE
WITTMANN, AZ 85361

WRIGHT EXPRESS CORPORATION
P.O. BOX 6293
CAROL STREAM, IL 60197-6293

RYAN WRIGLEY
828 N. SLEIGHT APT. 1
NAPERVILLE, IL  60563

ZOLL MEDICAL CORPORATION GPO
P.O. BOX 27028
NEW YORK, NY 10087-7028

ACCESS INTELLIGENCE, LLC
P.O. BOX 9187
GAITHERSBURG, MD 20898-9187

AIRCRAFT PROPELLER SERVICE, INC.
290 LARKIN DRIVE
WHEELING, IL  60090-6456

CLOSET WIZZARD, INC
1395 NW 17TH AVE #105
DELRAY BEACH, FL  33445

COMTRSYS, INC.
COMPUTER TRAINING SYS
200 WEST DOUGLAS SUITE 230
WICHITA, KS 67202-3002

CUTTER AVIATION
2802 E. OLD TOWER ROAD
PHOENIX, AZ 85034

DK TURBINES LLC
210 SKYLAND DRIVE
HOLLISTER, CA  95023

HEIDECKE LAW OFFICES
ATTORNEYS AT LAW
1550 SPRING ROAD
3RD FLOOR
OAKBROOK, IL 60523

JD FACTORS, LLC.
P.O. BOX 687
WHEATON, IL 60187

ERIC KAROLEK
271 HERITAGE COURT
BOLINGBROOK, IL  60490

LIFEPORT INC
25462 NETWORK PLACE
CHICAGO, IL  60673-1254

NATA
4226 KING STREET
ALEXANDRIA, VA 22302

PROGRESSIVE MEDICAL INT'L
2460 ASH STREET
VISTA, CA  92081

RELIABLE PRINTING SOLUTIONS, INC.
2230 MICHIGAN AVENUE
SANTA MONICA, CA 90404

RURAL METRO
DBA AMT P.O.BOX 731047
DALLAS, TX 75373-1047

SPRINT
P.O. BOX 4181
CAROL STREAM, IL 60197-4181

GARRETT AVIATION SERVICES
AGS
P.O. BOX 642241
PITTSBURGH, PA 15264-2241

TRANSIT AIR CARGO INC
2204 E FOURTH STREET
SANTA ANA CA 92705

WINDY CITY CHARTER INC
1098 S MILWAUKEE AVE #301
WHEELING, IL 60090

WISCONSIN DEPT OF REVENUE
P.O. BOX 930208
MILWAUKEE, WI 53293-0208

FIRST FIDELITY BANK
16277 N GREENWAY HAYDEN LOOP
SCOTTSDALE, AZ  85260

ARIZONA BUSINESS BANK
1757 E BASELINE RD
BLDG 1, STE
GILBERT, AZ  85233

FIRST NATIONAL BANK OF OMAHA
141 W LINCOLN HWY
DEKALB, IL  60115

FIFTH THIRD BANK
1701 W. GOLF ROAD 1MOC2A
ROLLING MEADOWS, IL  60008

FIFTH THIRD BANK
38 FOUNTAIN SQUARE PLAZA
MD 10904
CINCINNATI, OH  45263

CISCO SYSTEMS CAPITAL CRP
111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

THE RECEIVABLES EXCHANGE, LLC
("TRE") AS COLLATERAL AGENT FOR IT
935 GRAVIER STREET, 12TH FLOOR
NEW ORLEANS, LA  70112

AICCO
IPPS CORPORATION
45 EAST RIVER PARK PLACE, WEST
SUITE 308
FRESNO, CA  93720

BANK OF AMERICA
P.O. BOX 45224
JACKSONVILLE, FL  32232-5224

CASTLE BANK
36 EAST GALENA BOULEVARD
SUGAR GROVE, IL  60554

DELL FINANCIAL SERVICES
P.O. BOX 81577
AUSTIN, TX  78708-1577

FIFTH THIRD
1851 WEST GALENA BLVD
AURORA, IL 60506

GMAC
P.O. BOX 380902
BLOOMINGTON, MN  55438-0902

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY SECTION – LEVEL 7-425
100 WEST RANDOLPH
CHICAGO, IL  60601

ILLINOIS DEPARTMENT OF REVENUE
BANKRUPTCY SECTION
P.O. BOX 64338
CHICAGO, IL  60664-0338

INTERNAL REVENUE SERVICE
MAIL STOP 5110 CHI
230 SOUTH DEARBORN
CHICAGO, IL  60604

PORSCHE FINANCIAL SERVICES
4343 COMMERCE COURT
SUITE 300
LISLE, IL  60532

ST. CHARLES BANK & TRUST
2401 KANEVILLE ROAD
GENEVA, IL 60134

ILLINOIS DEPARTMENT OF PUBLIC HEALTH
ACCOUNTING-VALIDATION UNIT
P.O. BOX 4263
SPRINGFIELD, IL  62708

ARIZONA DEPT. OF HEALTH SERVICES
150 N. 18TH AVENUE
SUITE 540
PHOENIX, AZ  85007-3248

ARIZONA DEPT OF TRANSPORTATION
AERONAUTIC DIVISION
ATTN: PREHOSPITAL AGGREGATE
255 E. OSBORN ROAD - SUITE 101
PHOENIX, AZ 85012

BUREAU OF EMS
DATA STAFF
4052 BALD CYPRESS WAY
BIN C-18
TALLAHASSE, FL  32399

US DEPT. OF TRANSPORTATION - FAA
ATTN: SANDRA BOERMAN
31W775 NORTH AVENUE
DUPAGE AIRPORT
WEST CHICAGO, IL  60185-1056